**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Garrie Lavert SAMUELS,
Defendant–Appellant.**

**No. 03–50432.
Summary Calendar.**

United States Court of Appeals,
Fifth Circuit.

Decided July 7, 2004.

Mara A. Blatt, Joseph H. Gay, Jr., Assistant U.S. Attorney, San Antonio, TX, for Plaintiff–Appellee.

Eva–Marie Elisabeth Leahey, Leahey Law Offices, Odessa, TX, for Defendant–Appellant.

Before: HIGGINBOTHAM, DAVIS and PRADO, Circuit Judges.

PER CURIAM: *

Garrie Lavert Samuels appeals his convictions for conspiracy to possess with intent to distribute cocaine base, aiding and abetting the possession of cocaine base with the intent to distribute, and aiding and abetting the possession and distribu-

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

tion of cocaine base, in violation of 18 U.S.C. § 2 and 21 U.S.C. §§ 841(a)(1), 846. He argues that the evidence was insufficient to sustain his conspiracy conviction, that the district court abused its discretion in dismissing his original indictment without prejudice, and that the district court abused its discretion in admitting evidence of his prior drug convictions.

Because Samuels did not renew his FED. R.CRIM. P. 29 motion for a judgment of acquittal at the close of all of the evidence, and his post-verdict motions were untimely, this court's review of the sufficiency of the evidence consequently "is limited to determining whether there was a manifest miscarriage of justice." *United States v. Inocencio,* 40 F.3d 716, 724 (5th Cir.1994) (citation omitted). A conspiracy agreement can be established through either direct or circumstantial evidence. *Id.* Here, the circumstantial evidence showed that Samuels and Monroe were involved in a conspiracy to possess with intent to distribute the crack found in Monroe's apartment. Therefore, Samuels' insufficiency-of-the-evidence claim fails. *See id.* at 724.

This court reviews a dismissal without prejudice under the Speedy Trial Act for abuse of discretion. *United States v. Blevins,* 142 F.3d 223, 225 (5th Cir.1998). The district court properly concluded that Samuels' offenses were serious offenses under the Speedy Trial Act. *United States v. Melguizo,* 824 F.2d 370, 371 (5th Cir. 1987). Contrary to Samuels' contentions, there was no evidence "that the delay was sought for ulterior purposes or that the Government regularly or frequently failed to meet deadlines in his case." *Blevins,* 142 F.3d at 226. Finally, the impact of a reprosecution on the administration of the Speedy Trial Act and on the administration of justice also weighed in favor of dismissal without prejudice. *Id.* Therefore, the district did not abuse its discre-

tion in dismissing the first indictment without prejudice and in permitting reindictment. *See id.* at 224.

This court has consistently "held that evidence of a defendant's prior conviction for a similar crime is more probative than prejudicial and that any prejudicial effect may be minimized by a proper jury instruction." *United States v. Taylor,* 210 F.3d 311, 318 (5th Cir.2000). Samuels does not specifically dispute that his prior convictions were for a similar crime, and the district court twice admonished the jury that Samuels' prior convictions were not to be considered as evidence that he committed the offenses charged. Contrary to Samuels' contentions, our decision in *United States v. Jackson,* 339 F.3d 349 (5th Cir.2003), is inapposite. The district court did not abuse its discretion in admitting evidence of Samuels' prior convictions. *See Taylor,* 210 F.3d at 318.

Accordingly, the district court's judgment is AFFIRMED.